**The Shores**
**Inventory On Hand**

Date   06/07/2010
Time   11:39:48
Page      1

**For All Inventory Classes**
**File Date 06/02/2010**
**10 Proshop**

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|------|-------------|------|------|---------|------------|--------|--------------|
| 1030001011 | Golf 18 Dallas | | 0.000 | -83 | 0.00 | 0.000 | 0.00 |
| 1540001001 | Club Rental | | 0.000 | -15 | 0.00 | 25.000 | -375.00 |
| 1610260001 | Callaway Glove | | 0.000 | 9 | 0.00 | 14.950 | 134.55 |
| 1610430001 | Foot-Joy WeatherSof Glove | | 6.500 | 3 | 19.50 | 13.950 | 41.85 |
| 1610430002 | Foot-Joy F3 Performance Glove | | 7.867 | 0 | 0.00 | 15.950 | 0.00 |
| 1610430005 | Footjoy Special Order Glove | | 149.190 | 0. | 0.00 | 199.000 | 0.00 |
| 1610430006 | Footjoy sta soft | | 6.290 | 0 | 0.00 | 13.950 | 0.00 |
| 1610430007 | Footjoy Sciflex | | 9.750 | 0 | 0.00 | 17.500 | 0.00 |
| 1610430008 | member guest sciflex gloves | | 9.940 | 0 | 0.00 | 15.000 | 0.00 |
| 1610430009 | member guest weathersoft | | 6.940 | 0 | 0.00 | 0.000 | 0.00 |
| 1610430010 | member guest glove | | 9.360 | 0 | 0.00 | 20.000 | 0.00 |
| 1610430011 | 08 mga sciflex | | 9.500 | 0 | 0.00 | 0.000 | 0.00 |
| 1610430012 | Winkler FJ Golves Special | | 13.040 | 0 | 0.00 | 18.950 | 0.00 |
| 1610690001 | Nike Dri-Fit Tour Glove | | 9.673 | 0 | 0.00 | 18.990 | 0.00 |
| 1610690004 | Nike Dura Feel Glove | | 4.550 | 0 | 0.00 | 11.000 | 0.00 |
| 1610690006 | Nike Tech Extreme Gloves | | 9.860 | 0 | 0.00 | 18.000 | 0.00 |
| 1610690007 | Nike Glove Tech | | 7.130 | 0 | 0.00 | 15.000 | 0.00 |
| 1610690008 | Nike Dri-Fit | | 9.100 | 0 | 0.00 | 22.000 | 0.00 |
| 1610650001 | Etonic Glove AC Feel | | 4.750 | 0 | 0.00 | 8.000 | 0.00 |
| 1610920007 | Titleist Cart Mitts | | 14.500 | 0 | 0.00 | 29.950 | 0.00 |
| 1610920008 | 08 mga Titleist Perma-Soft | | 7.420 | 0 | 0.00 | 15.990 | 0.00 |
| 1610920009 | Titleist Players Glove | | 10.770 | 0 | 0.00 | 18.950 | 0.00 |
| 1610920011 | Titleist Glove | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1610920012 | Titleist F3 glove | | 7.420 | 0 | 0.00 | 0.000 | 0.00 |
| 1610920013 | Titleist Weathersoft Glove | | 7.420 | 0 | 0.00 | 0.000 | 0.00 |
| 1610920014 | Titleist Perma soft glove | | 8.250 | 8 | 66.00 | 19.000 | 152.00 |
| 1710430022 | Foot-Joy Dryjoy Blk #53633 | | 43.160 | 0 | 0.00 | 79.990 | 0.00 |
| 1710430042 | Foot-Joy Contour Wht/Bm | | 66.120 | 0 | 0.00 | 109.990 | 0.00 |
| 1710430043 | Footjoy EComfort shoe #57792 | | 53.990 | 0 | 0.00 | 94.990 | 0.00 |
| 1710430044 | Footjoy EComfort Shoe #57760 | | 53.500 | 0 | 0.00 | 94.990 | 0.00 |
| 1710430045 | Footjoy countour #54174 | | 66.120 | 2 | 132.24 | 115.000 | 230.00 |
| 1710430048 | Footjoy Dryjoy #53452 | | 93.120 | 0 | 0.00 | 169.990 | 0.00 |
| 1710430049 | Footjoy Dryjoy W/B #53712 | | 82.589 | 0 | 0.00 | 159.990 | 0.00 |
| 1710430050 | Footjoy Contour WHT #54262 | | 32.270 | 0 | 0.00 | 109.990 | 0.00 |
| 1710430052 | Footjoy Ecomfort #57856 | | 55.600 | 0 | 0.00 | 89.000 | 0.00 |
| 1710430053 | GOLF SHOES MEN | | 95.080 | 0 | 0.00 | 98.000 | 0.00 |
| 1710430054 | Brimlow shoes | | 55.670 | 0 | 0.00 | 0.000 | 0.00 |
| 1710430055 | Nasufi shoes | | 55.670 | 0 | 0.00 | 0.000 | 0.00 |
| 1710430056 | Boullion shoes | | 55.670 | 0 | 0.00 | 0.000 | 0.00 |
| 1710430057 | Cobbs shoes | | 81.880 | 0 | 0.00 | 0.000 | 0.00 |
| 1710430058 | Footjoy ecomfort jim fitzgerald | | 57.780 | 0 | 0.00 | 0.000 | 0.00 |
| 1710430059 | 08 mga fj 50841 | | 168.000 | 0 | 0.00 | 238.000 | 0.00 |
| 1710430060 | 08 mga fj 53570 | | 85.570 | 0 | 0.00 | 115.000 | 0.00 |
| 1710430061 | 08 mga fj 54265 | | 64.250 | 0 | 0.00 | 80.000 | 0.00 |
| 1710430062 | 08 mga fj 54239 | | 62.620 | 0 | 0.00 | 80.000 | 0.00 |
| 1710430063 | 08 mga fj 58049 | | 62.210 | 0 | 0.00 | 89.000 | 0.00 |
| 1710430064 | 08 mga fj 53622 | | 89.540 | 0 | 0.00 | 115.000 | 0.00 |
| 1710430065 | 08 mga fj 58007 | | 53.140 | 0 | 0.00 | 72.000 | 0.00 |
| 1710430066 | 08 mga fj 53641 | | 83.000 | 0 | 0.00 | 115.000 | 0.00 |
| 1710430067 | 08 mga fj 53832 | | 104.000 | 0 | 0.00 | 149.000 | 0.00 |
| 1710430068 | 08 mga fj 58023 | | 48.000 | 0 | 0.00 | 69.000 | 0.00 |
| 1710430069 | 08 mga fj 53753 | | 83.520 | 0 | 0.00 | 115.000 | 0.00 |

## The Shores
## Inventory On Hand

Date  06/07/2010
Time  11:39:48
Page      2

### For All Inventory Classes
### File Date 06/02/2010
### 10 Proshop

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|---|---|---|---|---|---|---|---|
| 1710430070 | 08 mga fj 54137-2 | | 65.970 | 0 | 0.00 | 85.000 | 0.00 |
| 1710430071 | 08 MGA FJ-Martin | | 109.310 | 0 | 0.00 | 158.000 | 0.00 |
| 1710430072 | Foot Joy 58023 | | 69.000 | 0 | 0.00 | 109.950 | 0.00 |
| 1710690018 | Nike SP-6 Tour | | 55.000 | 0 | 0.00 | 120.000 | 0.00 |
| 1710690019 | Nike Air Max Edge | | 24.120 | 0 | 0.00 | 85.000 | 0.00 |
| 1710690020 | Nike TW Sport JR Shoes | | 28.720 | 0 | 0.00 | 50.000 | 0.00 |
| 1710690021 | Nike Shoes REJ | | 61.000 | 0 | 0.00 | 105.000 | 0.00 |
| 1710690022 | Nike Shoes Rev | | 52.000 | 0 | 0.00 | 95.000 | 0.00 |
| 1710690023 | Nike Shoes Air Tour 8.5 Baird | | 81.180 | 0 | 0.00 | 160.000 | 0.00 |
| 1720430004 | Foot-Joy Ecomfort #57847 | | 25.940 | 0 | 0.00 | 94.990 | 0.00 |
| 1720430005 | Foot-Joy Contour Wht/Blk | | 32.010 | 0 | 0.00 | 109.990 | 0.00 |
| 1720430006 | FootJoy EComfort Shoe #98308 | | 24.730 | 0 | 0.00 | 94.990 | 0.00 |
| 1720430008 | Footjoy special order | | 178.130 | 0 | 0.00 | 300.000 | 0.00 |
| 1720430009 | Footjoy Womens | | 53.990 | 0 | 0.00 | 99.000 | 0.00 |
| 1810001001 | Logo Balls | | 0.632 | 0 | 0.00 | 2.000 | 0.00 |
| 1810260001 | CALLAWAY BL-HXT 06 | | 8.150 | 0 | 0.00 | 13.500 | 0.00 |
| 1810260002 | CALLAWAY BL-HXT 56 | | 8.150 | 0 | 0.00 | 13.500 | 0.00 |
| 1810260003 | CALLAWAY WARBIRD BALL | | 3.150 | 0 | 0.00 | 5.500 | 0.00 |
| 1810260004 | Cops for Kids two ball pack | | 3.490 | 7 | 24.43 | 5.000 | 35.00 |
| 1810260005 | Callaway Tour I | | 8.880 | 0 | 0.00 | 14.950 | 0.00 |
| 1810260006 | Callaway Tour ix | | 8.880 | 0 | 0.00 | 14.950 | 0.00 |
| 1810260007 | Callaway Hx Bite | | 5.620 | 0 | 0.00 | 8.950 | 0.00 |
| 1810260008 | Callaway Hx Plus | | 5.400 | 0 | 0.00 | 8.500 | 0.00 |
| 1810260009 | Top Flight 15 ball pack | | 12.270 | 3 | 36.81 | 20.000 | 60.00 |
| 1810690001 | Nike Tour | | 7.790 | 0 | 0.00 | 14.000 | 0.00 |
| 1810690002 | Nike Tour D | | 7.790 | 0 | 0.00 | 14.000 | 0.00 |
| 1810690003 | Nike Vapor | | 5.000 | 0 | 0.00 | 9.500 | 0.00 |
| 1810690004 | Nike Two Ball Pack | | 2.520 | 9 | 22.68 | 5.000 | 45.00 |
| 1810690005 | Nike Power D soft | | 3.140 | 0 | 0.00 | 6.500 | 0.00 |
| 1810690006 | Nike Power D High | | 3.150 | 0 | 0.00 | 6.500 | 0.00 |
| 1810690007 | Nike Power D Long | | 3.140 | 0 | 0.00 | 6.500 | 0.00 |
| 1810690008 | Nike Power D 4 ball | | 3.880 | 0 | 0.00 | 7.500 | 0.00 |
| 1810690009 | Nike Mojo 24 pack | | 13.020 | 55 | 716.10 | 23.950 | 1317.25 |
| 1810850016 | Spalding Coupon Balls | | 1.800 | 0 | 0.00 | 5.000 | 0.00 |
| 1810920011 | Titleist Pro-V1 | | 8.580 | 134 | 1149.72 | 15.000 | 2010.00 |
| 1810920012 | Pinnacle Gold Distance 15-Ball | | 10.200 | 0 | 0.00 | 20.000 | 0.00 |
| 1810920021 | Pinnacle 4 Ball Pak | | 4.210 | 0 | 0.00 | 7.500 | 0.00 |
| 1810920022 | Titleist ProV1X | | 8.513 | 0 | 0.00 | 15.000 | 0.00 |
| 1810920023 | Titleist NXT Tour | | 4.448 | 0 | 0.00 | 9.000 | 0.00 |
| 1810920024 | Titleist NXT | | 4.873 | 0 | 0.00 | 9.000 | .0.00 |
| 1810920025 | Titleist DT Solo | | 3.960 | 0 | 0.00 | 8.000 | 0.00 |
| 1810920031 | Pinnacle Exception - Dozen | | 13.350 | 0 | 0.00 | 19.990 | 0.00 |
| 1810920034 | Pinnacle Exception 2 for 3 | | 0.980 | 0 | 0.00 | 3.000 | 0.00 |
| 1810920039 | Pinacle  ribbon pink | | 3.380 | 0 | 0.00 | 7.000 | 0.00 |
| 1810920041 | TITLEIST HIGH SCHOOL NXT | | 4.050 | 0 | 0.00 | 0.000 | 0.00 |
| 1810920042 | TITLEIST HIGH SCHOOL DT | | 3.410 | 0 | 0.00 | 0.000 | 0.00 |
| 1810920043 | TITLEIST HIGH SCOOL | | 6.670 | 0 | 0.00 | 0.000 | 0.00 |
| 1810920044 | member guest nxt | | 16.400 | 0 | 0.00 | 34.000 | 0.00 |
| 1810920045 | member guest nxt tour | | 16.400 | 0 | 0.00 | 34.000 | 0.00 |
| 1810920046 | member guest prov 1 | | 27.650 | 0 | 0.00 | 54.000 | 0.00 |
| 1810920047 | member guest prov 1x | | 27.650 | 0 | 0.00 | 54.000 | 0.00 |
| 1810920048 | mga special hole prizes prov1x | | 27.550 | 0 | 0.00 | 0.000 | 0.00 |

**The Shores**
**Inventory On Hand**

Date   06/07/2010
Time   11:39:48
Page    3

**For All Inventory Classes**
**File Date 06/02/2010**
**10 Proshop**

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|---|---|---|---|---|---|---|---|
| 1810920049 | mga special prizes Dt solo | | 8.880 | 0 | 0.00 | 0.000 | 0.00 |
| 1810920050 | Titleist nxt tour new | | 5.830 | 0 | 0.00 | 9.500 | 0.00 |
| 1810920051 | Titleist nxt extreme | | 6.016 | 0 | 0.00 | 9.500 | 0.00 |
| 1810920052 | Pinnacle pink 15 ball pack | | 10.750 | 0 | 0.00 | 22.000 | 0.00 |
| 1810920053 | Titleist Dt Roll | | 4.030 | 0 | 0.00 | 8.500 | 0.00 |
| 1810920054 | Titleist Dt Carry | | 4.030 | 0 | 0.00 | 8.500 | 0.00 |
| 1810920055 | MGA member-member balls | | 16.470 | 0 | 0.00 | 21.000 | 0.00 |
| 1810920056 | 08 mga pro v1 | | 6.750 | 0 | 0.00 | 0.000 | 0.00 |
| 1810920057 | 08 mga pro v1x | | 6.750 | 0 | 0.00 | 0.000 | 0.00 |
| 1910120001 | Adams WMN Idea 3&8 set | | 0.000 | 0 | 0.00 | 799.990 | 0.00 |
| 1910120002 | Adams A1 RH stiff 3-PW | | 0.000 | 0 | 0.00 | 549.990 | 0.00 |
| 1910120003 | Adams Idea 17° 21° 5-PW (R) | | 0.000 | 0 | 0.00 | 599.990 | 0.00 |
| 1920100001 | WOODS INDIVIDUAL | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1920120002 | Adams RPM LP fairway #5 | | 0.000 | 0 | 0.00 | 199.990 | 0.00 |
| 1920120004 | Adams RPM LP fairway #3 | | 0.000 | 0 | 0.00 | 199.990 | 0.00 |
| 1920120007 | Adams DEMO RPM fairway #3 | | 0.000 | 0 | 0.00 | 199.990 | 0.00 |
| 1920120008 | Adams DEMO Driver | | 0.000 | 0 | 0.00 | 299.990 | 0.00 |
| 1920120009 | Adams DEMO fairway #5 | | 0.000 | 0 | 0.00 | 199.990 | 0.00 |
| 1920120010 | Adams 43Q RPM Driver | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1920120012 | Adams RPM 460 Dual Driver | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1920120013 | Adams A2 Hybrids Clubs | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1920120014 | Adams A2OS Hybrids Clubs | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1920280001 | Cleveland Hibore | | 166.480 | 0 | 0.00 | 400.000 | 0.00 |
| 1920280002 | cleavland highbore xls hybrid | | 110.000 | 0 | 0.00 | 189.000 | 0.00 |
| 1920280003 | cleavland hibore xls driver | | 141.000 | 2 | 282.00 | 299.000 | 598.00 |
| 1920280004 | cleavland fairway wood | | 86.400 | 0 | 0.00 | 199.000 | 0.00 |
| 1920290001 | cobra driver | | 188.000 | 0 | 0.00 | 480.000 | 0.00 |
| 1920290002 | 08 mga ldf speed cobra | | 240.000 | 0 | 0.00 | 339.000 | 0.00 |
| 1920290003 | 08 mga baffler | | 97.050 | 0 | 0.00 | 135.000 | 0.00 |
| 1920900001 | Dave Silva Driver | | 215.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1920920002 | 907 D1 driver | | 234.000 | 0 | 0.00 | 500.000 | 0.00 |
| 1920920003 | Titleist M speed driver | | 217.550 | 0 | 0.00 | 0.000 | 0.00 |
| 1920920004 | 08 mga 907d2 | | 202.850 | 0 | 0.00 | 299.000 | 0.00 |
| 1930120001 | Adams DEMO Idea Set | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1930120002 | Adams DEMO Idea (graphite) | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1930120003 | Adams DEMO Idea A1 3-PW | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1930120004 | Adams A2 irons sets (steel) | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1930120005 | Adams A2OS Irons Set (graph) | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1930120006 | Adams A2 Ladies 12p Iron Set | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1930120007 | Adams A2OS iron set (Senior) | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1930280001 | Callaway X-22 Special Order | | 526.350 | 0 | 0.00 | 699.000 | 0.00 |
| 1930280001 | cleavland rentals | | 480.000 | 2 | 960.00 | 0.000 | 0.00 |
| 1930280002 | Cleveland Ladies Irons | | 435.600 | 0 | 0.00 | 625.000 | 0.00 |
| 1930900001 | Eric Allen Iron Set | | 600.780 | 0 | 0.00 | 755.000 | 0.00 |
| 1940280001 | Cleveland cg12 wedge | | 77.160 | 0 | 0.00 | 125.000 | 0.00 |
| 1940280002 | Cleveland cg12 Black pearl | | 75.700 | 3 | 227.10 | 125.000 | 375.00 |
| 1940280003 | Cleveland 588 | | 43.000 | 0 | 0.00 | 99.000 | 0.00 |
| 1940280004 | Cleveland xls hybrid | | 85.980 | 0 | 0.00 | 175.000 | 0.00 |
| 1940280005 | cleavland cg12 blk pearl wedge | | 76.000 | 7 | 532.00 | 125.000 | 875.00 |
| 1940280006 | cleavland cg12 rtg+ | | 76.000 | 0 | 0.00 | 129.000 | 0.00 |
| 1940280007 | cleavland rental wedges | | 49.800 | 8 | 398.40 | 99.000 | 792.00 |
| 1940290001 | baffler iron | | 93.600 | 0 | 0.00 | 175.000 | 0.00 |

**The Shores**
**Inventory On Hand**

Date   06/07/2010
Time   11:39:48
Page      4

For All Inventory Classes
File Date 06/02/2010
10 Proshop

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|------|-------------|------|------|---------|------------|--------|--------------|
| 1940920001 | member guest vokey wedges | | 67.500 | 0 | 0.00 | 0.000 | 0.00 |
| 1940920002 | Titleist Vokey Wedge | | 76.530 | 0 | 0.00 | 0.000 | 0.00 |
| 1950280001 | Cleveland VP Milled putter | | 109.510 | 0 | 0.00 | 200.000 | 0.00 |
| 1950280002 | cleavland vp milled putter | | 115.000 | 3 | 345.00 | 225.000 | 675.00 |
| 1950730001 | Redwood Piper | | 171.270 | 0 | 0.00 | 299.990 | 0.00 |
| 1950730002 | Ping G5 Answer | | 82.000 | 0 | 0.00 | 0.000 | 0.00 |
| 1950730003 | Ping G2 Answer | | 67.000 | 0 | 0.00 | 129.990 | 0.00 |
| 1950730004 | Ping G2 Remedy | | 67.000 | 0 | 0.00 | 129.990 | 0.00 |
| 1950730005 | Ping G2 Zing | | 67.000 | 0 | 0.00 | 129.990 | 0.00 |
| 1950920002 | member guest scotty cameron | | 162.000 | 0 | 0.00 | 300.000 | 0.00 |
| 1950920003 | scotty cameron newport 1.5 | | 108.000 | 0 | 0.00 | 108.000 | 0.00 |
| 1960120001 | Adams Watson 3 Wedge | | 29.610 | 0 | 0.00 | 74.999 | 0.00 |
| 1960280001 | Cleveland 588 Wedge | | 48.603 | -1 | -48.60 | 89.990 | -89.99 |
| 1960730001 | Ping G2L Sandwedge | | 34.970 | 0 | 0.00 | 49.000 | 0.00 |
| 1960920001 | 08 mga wedges | | 67.500 | 0 | 0.00 | 0.000 | 0.00 |
| 1960920002 | 08 mga sammis wedge | | 67.500 | 0 | 0.00 | 95.000 | 0.00 |
| 1960920003 | Jim Baird's member-guest | | 73.550 | 0 | 0.00 | 105.000 | 0.00 |
| 1970001001 | La Jolla JR Set (Blue) | | 44.410 | 1 | 44.41 | 74.990 | 74.99 |
| 1970001002 | La Jolla JR Set (Yellow) | | 44.410 | 1 | 44.41 | 84.990 | 84.99 |
| 1970001003 | La Jolla JR Set (Green) | | 44.410 | 1 | 44.41 | 90.000 | 90.00 |
| 2010280001 | Cleveland Tour bag | | 113.980 | 0 | 0.00 | 300.000 | 0.00 |
| 2010920001 | member guest messenger bag | | 39.000 | 0 | 0.00 | 70.000 | 0.00 |
| 2010920002 | members guest wheeled duffel | | 74.000 | 0 | 0.00 | 130.000 | 0.00 |
| 2010920003 | member guest backpack | | 39.000 | 0 | 0.00 | 70.000 | 0.00 |
| 2010920004 | member guest valubles pouch | | 14.000 | 0 | 0.00 | 20.000 | 0.00 |
| 2010920005 | membeer guest BX 76 bag | | 81.560 | 0 | 0.00 | 135.000 | 0.00 |
| 2010920006 | member guest bx77 bag | | 95.960 | 0 | 0.00 | 165.000 | 0.00 |
| 2010920007 | member guest SX-76 bag | | 81.560 | 0 | 0.00 | 135.000 | 0.00 |
| 2010920009 | member guest S75-1 bag | | 114.040 | 0 | 0.00 | 195.000 | 0.00 |
| 2010920010 | member guest S75-4 bag | | 114.040 | 0 | 0.00 | 195.000 | 0.00 |
| 2010920012 | member guest sc75 stand bag | | 94.500 | 0 | 0.00 | 195.000 | 0.00 |
| 2010920013 | 08 mga sc85 bag | | 102.040 | 0 | 0.00 | 0.000 | 0.00 |
| 2010920014 | 08 mga bag s 83 | | 153.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2010920015 | 08 mga bags s84 | | 121.500 | 0 | 0.00 | 0.000 | 0.00 |
| 2010920016 | 08 mga bag x86 | | 76.500 | 0 | 0.00 | 0.000 | 0.00 |
| 2010920017 | 08 m-g duffel | | 31.500 | 0 | 0.00 | 0.000 | 0.00 |
| 2030001001 | Shores Logo Val. Bags | | 8.860 | 0 | 0.00 | 17.000 | 0.00 |
| 2030920001 | Titleist Towels | | 12.600 | 1 | 12.60 | 21.950 | 21.95 |
| 2030920002 | 08 mga towels | | 9.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2030920003 | 08 mga dri hood towel | | 16.200 | 0 | 0.00 | 0.000 | 0.00 |
| 2040920001 | UMBRELLAS | | 22.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2040920002 | 08 mga umbrella | | 22.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2050001001 | Gift Card PGA Super Store | | 10.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2050660003 | Shores Logo Bag Tags | | 5.070 | 0 | 0.00 | 12.500 | 0.00 |
| 2120001002 | Yardage Books - Shores C.C. | | 0.000 | 3870 | 0.00 | 4.610 | 17840.70 |
| 2130100001 | Cigars | | 3.000 | 0 | 0.00 | 6.000 | 0.00 |
| 2160001001 | Bag of Tees-.75 | | 0.250 | -11 | -2.75 | 0.690 | -7.59 |
| 2190001005 | Payne Stewart Sil of Champ | | 0.000 | 1 | 0.00 | 340.000 | 340.00 |
| 2190001007 | Logo Bag Tags | | 3.060 | 2 | 6.12 | 6.000 | 12.00 |
| 2190001008 | cmc money clip | | 15.200 | 22 | 334.40 | 29.000 | 638.00 |
| 2190090001 | Soft Spikes | | 0.165 | 79 | 13.04 | 0.500 | 39.50 |
| 2190260001 | Callaway Gift Cards | | 70.000 | 0 | 0.00 | 100.000 | 0.00 |

06/06/2010   23:24     9727710301                SHORES                        PAGE   17

## The Shores
### Inventory On Hand

Date  06/07/2010
Time  11:39:48
Page     5

For All Inventory Classes
File Date 06/02/2010
10 Proshop

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|------|-------------|------|------|---------|-----------|--------|-------------|
| 2190262001 | Payne Stewart w/ Bagpiper | | 0.000 | 1 | 0.00 | 175.000 | 175.00 |
| 2190262002 | Tiger Woods- Sunday Red | | 0.000 | 1 | 0.00 | 425.000 | 425.00 |
| 2190262003 | Phil Micholson 2004 Masters | | 0.000 | 1 | 0.00 | 345.000 | 345.00 |
| 2190262004 | Phil Micholson 6 Panel | | 0.000 | 1 | 0.00 | 360.000 | 360.00 |
| 2190262005 | Payne Stewart 6 Panel | | 0.000 | 1 | 0.00 | 360.000 | 360.00 |
| 2190262006 | Hogan & Palmer Smokin' | | 0.000 | 1 | 0.00 | 340.000 | 340.00 |
| 2190262008 | Tiger Woods *Lining Up Putt | | 0.000 | 1 | 0.00 | 185.000 | 185.00 |
| 2190430001 | member guest FJ slide blk | | 19.960 | 2 | 39.92 | 39.000 | 78.00 |
| 2190920001 | member guest towel | | 13.080 | 0 | 0.00 | 0.000 | 0.00 |
| 2190920002 | member guest umbrella | | 14.480 | 0 | 0.00 | 32.000 | 0.00 |
| 2190920003 | member guest drl hood | | 16.680 | 1 | 16.68 | 30.000 | 30.00 |
| 2190920004 | Titleist black earbands | | 10.480 | 0 | 0.00 | 22.000 | 0.00 |
| 2190920005 | 08 mga titleist valubles pouch | | 10.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2190920008 | 08 mga Titleist wheeled duffle | | 63.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2210001001 | Ash City Extreme Polo Shirts | | 5.910 | 0 | 0.00 | 29.950 | 0.00 |
| 2210001003 | Ping Golf Shirts | | 30.000 | 0 | 0.00 | 44.950 | 0.00 |
| 2210125001 | Adidas CC diamondpss | | 30.680 | 0 | 0.00 | 60.000 | 0.00 |
| 2210125002 | adidas cc mic3strp white/ blk | | 30.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125003 | adidas cc Qenglish  mesh white | | 25.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125004 | adidas cc qenglish mesh artic | | 30.680 | 0 | 0.00 | 60.000 | 0.00 |
| 2210125005 | adidas cc acqpolo  white | | 30.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125006 | adidas cc acqpolo royal | | 30.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125007 | adidas cc twin strp  wht blk | | 30.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125008 | adidas cc twn strp navy wht | | 30.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125009 | adidas skort white | | 28.350 | 0 | 0.00 | 60.000 | 0.00 |
| 2210125010 | adidas pique polo white | | 28.350 | 0 | 0.00 | 60.000 | 0.00 |
| 2210125011 | adidas pique polo royal | | 30.680 | 1 | 30.68 | 65.000 | 65.00 |
| 2210125012 | adidas ccjqenglish msh royal | | 30.680 | 2 | 61.36 | 65.000 | 130.00 |
| 2210125013 | adidas ccjacqpolo clementin | | 30.650 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125014 | adidas pntriple wht /graph | | 30.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125015 | adidas trplstrp royal /navy | | 30.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125016 | adidas  jacqpolo maul | | 30.680 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125017 | adidas  txt solstr artic | | 28.350 | 0 | 0.00 | 60.000 | 0.00 |
| 2210125018 | adidas tx solstar maul | | 33.000 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125019 | Adidas coljacq polo Navy | | 33.000 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125020 | Adidas mock neck white | | 30.350 | 0 | 0.00 | 65.000 | 0.00 |
| 2210125021 | Adidas MGA Navy/White Stripe | | 28.000 | 1 | 28.00 | 65.000 | 65.00 |
| 2210127001 | AHEAD MOCK SHIRTS | | 10.500 | 0 | 0.00 | 40.000 | 0.00 |
| 2210140165 | Ashworth 1242 Shirt | | 26.000 | 0 | 0.00 | 58.000 | 0.00 |
| 2210140166 | Ashworth 1252 Shirt Chili | | 33.000 | 0 | 0.00 | 69.500 | 0.00 |
| 2210140167 | Ashworth 2835 Stripe Shirt | | 33.000 | 0 | 0.00 | 69.500 | 0.00 |
| 2210140168 | Ashworth 1203 Performance | | 28.350 | 0 | 0.00 | 55.000 | 0.00 |
| 2210140169 | Ashworth EZTECH  AM2858 | | 28.100 | 0 | 0.00 | 55.000 | 0.00 |
| 2210140170 | Ashworth Solid Raglan Mock | | 26.600 | 0 | 0.00 | 50.000 | 0.00 |
| 2210140171 | Ashworth Mockneck Top AM | | 20.350 | 0 | 0.00 | 40.000 | 0.00 |
| 2210140172 | Ashworth #4560L | | 33.640 | 0 | 0.00 | 65.000 | 0.00 |
| 2210140173 | Ashworth solid pique knit | | 16.480 | 0 | 0.00 | 35.000 | 0.00 |
| 2210140174 | Ashworth  ez tech oxford polo | | 30.230 | 0 | 0.00 | 65.000 | 0.00 |
| 2210140175 | ashworth pique stripe | | 16.200 | 0 | 0.00 | 50.000 | 0.00 |
| 2210140176 | Ashworth raglan jersey cirblk | | 28.230 | 2 | 56.46 | 60.000 | 120.00 |
| 2210140177 | Ashworth pencil stripe polo | | 16.400 | 3 | 49.20 | 50.000 | 150.00 |
| 2210140178 | | | 5.600 | 0 | 0.00 | 0.000 | 0.00 |

06/06/2010 : 23:24   9727710301               SHORES                           PAGE  18

                                       **The Shores**                      Date  06/07/2010
                                   **Inventory On Hand**                   Time  11:39:48
                                                                           Page     6

                                   For All Inventory Classes
                                     File Date 06/02/2010
                                         10 Proshop

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|------|-------------|------|------|---------|-----------|--------|--------------|
| 2210140179 | Ashworth perform tex | | 26.230 | 1 | 26.23 | 60.000 | 60.00 |
| 2210140180 | Ashworth s/s knit top | | 25.980 | 0 | 0.00 | 55.000 | 0.00 |
| 2210140181 | IRI CUP SHIRTS | | 15.000 | 0 | 0.00 | 25.000 | 0.00 |
| 2210140182 | Ashworth pique stripe salsa | | 17.830 | 3 | 53.49 | 50.000 | 150.00 |
| 2210140183 | Ashworth Pique stripe Topaz | | 17.830 | 0 | 0.00 | 50.000 | 0.00 |
| 2210140184 | Ashworth Pique Stripe White | | 17.830 | 1 | 17.83 | 50.000 | 50.00 |
| 2210140185 | Ashworth Pique Stripe Camom | | 17.830 | 0 | 0.00 | 50.000 | 0.00 |
| 2210140186 | Ashworth Solid-Yellow AM3500 | | 21.230 | 1 | 21.23 | 45.000 | 45.00 |
| 2210140187 | Ashworth Solid-Black AM3500 | | 21.230 | 0 | 0.00 | 45.000 | 0.00 |
| 2210140188 | Ashworth Solid-RedTP AM3500 | | 21.230 | 3 | 63.69 | 45.000 | 135.00 |
| 2210140189 | Ashworth Solid-Sandstone AM | | 21.230 | 4 | 84.92 | 45.000 | 180.00 |
| 2210140190 | Ashworth Solid-Indigo AM 3500 | | 21.230 | 1 | 21.23 | 45.000 | 45.00 |
| 2210140191 | Ashworth Solid-Royal AM3130 | | 27.980 | 3 | 83.94 | 49.950 | 149.85 |
| 2210140192 | Ashworth Solid-Sunset AM3130 | | 27.980 | 3 | 83.94 | 49.950 | 149.85 |
| 2210140193 | Ashworth Solid-White AM3130 | | 27.980 | 0 | 0.00 | 49.950 | 0.00 |
| 2210140194 | Ashworth Stripe-Green AM2213 | | 32.480 | 0 | 0.00 | 55.000 | 0.00 |
| 2210140195 | Ashworth Stripe-Sunset | | 32.480 | 4 | 129.92 | 55.000 | 220.00 |
| 2210140196 | Ashworth Stripe-W/blue | | 32.480 | 0 | 0.00 | 55.000 | 0.00 |
| 2210140197 | Ashworth Stripe-W/green | | 32.480 | 4 | 129.92 | 55.000 | 220.00 |
| 2210140198 | Ashworth Stripe-S/blue AM2213 | | 32.480 | 4 | 129.92 | 55.000 | 220.00 |
| 2210141001 | Aureus Pique shirts | | 10.960 | 28 | 306.88 | 21.950 | 614.60 |
| 2210141002 | Aureus elite golf shirt | | 24.870 | 4 | 99.48 | 55.000 | 220.00 |
| 2210141003 | Aureus mock neck shirt | | 22.120 | 4 | 88.48 | 50.000 | 200.00 |
| 2210141004 | Aureus 150 shirt | | 27.870 | 0 | 0.00 | 60.000 | 0.00 |
| 2210141005 | Aureus 528 shirt | | 26.000 | 0 | 0.00 | 55.000 | 0.00 |
| 2210141006 | Aureus 146 shirt | | 22.120 | 0 | 0.00 | 45.000 | 0.00 |
| 2210141007 | Aureus 508 shirt | | 12.870 | 1 | 12.87 | 35.000 | 35.00 |
| 2210141008 | Aureos 585 shirt | | 21.370 | 0 | 0.00 | 45.000 | 0.00 |
| 2210260001 | Callaway Mens Long Sl-Rusht | | 25.640 | 0 | 0.00 | 49.950 | 0.00 |
| 2210260002 | Callaway Mens Long Sl-KHHTR | | 25.640 | 1 | 25.64 | 49.950 | 49.95 |
| 2210260003 | Callaway Mens Long Sl-chiht | | 25.640 | 0 | 0.00 | 49.950 | 0.00 |
| 2210430001 | Footjoy Mock | | 12.370 | 0 | 0.00 | 45.000 | 0.00 |
| 2210430002 | member guest collared shirt lt | | 30.460 | 0 | 0.00 | 75.000 | 0.00 |
| 2210430003 | member guest perf shiort green | | 30.460 | 0 | 0.00 | 75.000 | 0.00 |
| 2210430004 | member guest rain shirt | | 75.960 | 0 | 0.00 | 150.000 | 0.00 |
| 2210430005 | Traxler Shirt | | 31.670 | 0 | 0.00 | 0.000 | 0.00 |
| 2210690001 | Nike 112877 LS Mock | | 13.500 | 0 | 0.00 | 55.000 | 0.00 |
| 2210690003 | Nike 116962 Therma-Fit V | | 13.500 | 0 | 0.00 | 55.000 | 0.00 |
| 2210690004 | Nike 194475 D/F UV Stripe | | 14.750 | 0 | 0.00 | 60.000 | 0.00 |
| 2210690006 | Nike 194496 L/S Placed | | 15.920 | 0 | 0.00 | 65.000 | 0.00 |
| 2210690007 | Nike 194497 D/F LS Stripe | | 17.150 | 0 | 0.00 | 70.000 | 0.00 |
| 2210690008 | Nike 195182 Sphere Pro JA | | 26.950 | 0 | 0.00 | 110.000 | 0.00 |
| 2210690009 | Nike 195190 Clima-Fit Full Zip | | 18.370 | 0 | 0.00 | 75.000 | 0.00 |
| 2210690011 | Nike 197246 LS D/F InterL | | 13.470 | 0 | 0.00 | 55.000 | 0.00 |
| 2210690012 | Nike 198583 D/F Polo | | 9.800 | 0 | 0.00 | 40.000 | 0.00 |
| 2210690013 | MENS SHIRTS | | 16.500 | 0 | 0.00 | 60.000 | 0.00 |
| 2210690014 | Nike Shirt 206452-483 | | 25.250 | 0 | 0.00 | 56.000 | 0.00 |
| 2210690015 | Nike Shirt 206452-349 | | 28.250 | 0 | 0.00 | 56.000 | 0.00 |
| 2210690016 | nike shirts 206452-805 | | 28.250 | 0 | 0.00 | 56.000 | 0.00 |
| 2210690017 | Nike Shirts 206452-101 | | 28.250 | 0 | 0.00 | 56.000 | 0.00 |
| 2210690018 | Nike Shirts 206452-678 | | 28.250 | 0 | 0.00 | 56.000 | 0.00 |
| 2210690019 | Nike Shirts 206452-010 | | 28.250 | 0 | 0.00 | 56.000 | 0.00 |

**The Shores**
**Inventory On Hand**

Date  06/07/2010
Time  11:39:48
Page      7

For All Inventory Classes
File Date 06/02/2010
10 Proshop

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|---|---|---|---|---|---|---|---|
| 2210690020 | Nike Shirts  206470-479 | | 33.000 | 0 | 0.00 | 66.000 | 0.00 |
| 2210690021 | nike shirts 206470-805 | | 33.000 | 0 | 0.00 | 66.000 | 0.00 |
| 2210690022 | nike shirts  206470-373 | | 33.000 | 1 | 33.00 | 66.000 | 66.00 |
| 2210690023 | nike shirts 206470-010 | | 33.000 | 0 | 0.00 | 66.000 | 0.00 |
| 2210690024 | nike shirts 206470-100 | | 33.000 | 0 | 0.00 | 66.000 | 0.00 |
| 2210690025 | nike shirts 206470-703 | | 33.000 | 0 | 0.00 | 66.000 | 0.00 |
| 2210690026 | nike shirts 206470-455 | | 33.000 | 0 | 0.00 | 66.000 | 0.00 |
| 2210690027 | Nike Shirt Tech 31968 | | 30.000 | 0 | 0.00 | 59.000 | 0.00 |
| 2210690028 | Nike Shirt Stipe 319677 | | 30.000 | 1 | 30.00 | 59.000 | 59.00 |
| 2210690029 | Nike Shirt Dri-Fit 128898 | | 22.338 | 15 | 335.07 | 45.000 | 675.00 |
| 2210690030 | Nike Junior Dri-Fit | | 19.000 | 0 | 0.00 | 36.000 | 0.00 |
| 2210690031 | Nike Junior UV Tech | | 16.000 | 0 | 0.00 | 32.000 | 0.00 |
| 2210690032 | Nike Junior windshirt | | 23.000 | 0 | 0.00 | 45.000 | 0.00 |
| 2210690033 | Nike Junior Body Mapping | | 21.000 | 0 | 0.00 | 40.000 | 0.00 |
| 2210729012 | P & T #36409 MERCRIZD | | 24.950 | 0 | 0.00 | 49.950 | 0.00 |
| 2210729013 | Page & Tuttle Mens Dress Shirt | | 11.500 | 40 | 480.00 | 27.950 | 1118.00 |
| 2210920001 | Foot Joy smth knit shirt | | 29.500 | 0 | 0.00 | 55.000 | 0.00 |
| 2210920002 | Foot Joy prodry raglan shrt | | 25.070 | 0 | 0.00 | 50.000 | 0.00 |
| 2210920003 | Foot Joy dj lt jacket blk | | 68.000 | 0 | 0.00 | 125.000 | 0.00 |
| 2220690001 | Nike 116885 Half Zip FL | | 16.000 | 0 | 0.00 | 65.000 | 0.00 |
| 2230140002 | Ashworth Cashmere Touch | | 40.010 | 0 | 0.00 | 78.000 | 0.00 |
| 2230140003 | Ashworth #5221 | | 37.140 | 0 | 0.00 | 75.000 | 0.00 |
| 2230141001 | Aurues sweater a970 | | 42.980 | 0 | 0.00 | 87.000 | 0.00 |
| 2250920001 | Foot Joy Rain Paints | | 49.500 | 0 | 0.00 | 74.990 | 0.00 |
| 2260001002 | Zero Restriction Logo Vest | | 0.000 | 0 | 0.00 | 29.950 | 0.00 |
| 2260140001 | ashworth short windshirt | | 27.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2260140002 | Ashworth #5593N | | 33.640 | 0 | 0.00 | 65.000 | 0.00 |
| 2260140003 | Ashworth #5646 | | 37.140 | 0 | 0.00 | 75.000 | 0.00 |
| 2260140004 | Ashworth #1251 | | 33.640 | 0 | 0.00 | 68.000 | 0.00 |
| 2260141001 | Aureus full sleve pumkin | | 31.800 | 0 | 0.00 | 65.000 | 0.00 |
| 2260141002 | Aureus Full sieve black | | 31.800 | 0 | 0.00 | 65.000 | 0.00 |
| 2260141003 | Aureus long sleeve mocha | | 31.800 | 2 | 63.60 | 65.000 | 130.00 |
| 2260141004 | Aureus half sleeve stone | | 21.550 | 1 | 21.55 | 45.000 | 45.00 |
| 2260141005 | Aureus half sleve navy | | 21.550 | 4 | 86.20 | 45.000 | 180.00 |
| 2260141006 | Aureus half sleeve black | | 21.550 | 0 | 0.00 | 45.000 | 0.00 |
| 2260260001 | Callaway WindSh zip-chian | | 39.140 | 2 | 78.28 | 75.000 | 150.00 |
| 2260260002 | Callaway Windshirt zip-stone | | 39.140 | 1 | 39.14 | 75.000 | 75.00 |
| 2260260003 | Callaway Windhirt zip-Blue | | 39.140 | 1 | 39.14 | 75.000 | 75.00 |
| 2260260004 | Callaway Wind Jacket-Bstrt | | 41.384 | 0 | 0.00 | 89.000 | 0.00 |
| 2260260005 | Callaway Jacket-bl/wh | | 41.390 | 0 | 0.00 | 89.000 | 0.00 |
| 2260260006 | Callaway Windshirt-black | | 34.640 | 0 | 0.00 | 79.000 | 0.00 |
| 2260430001 | DRYJOY  Short Sleve Rain | | 76.500 | 0 | 0.00 | 155.000 | 0.00 |
| 2260430002 | DRYJOY Performance rainshirt | | 86.000 | 0 | 0.00 | 175.000 | 0.00 |
| 2260430003 | DRYJOY Performance Light | | 81.000 | 0 | 0.00 | 165.000 | 0.00 |
| 2260690001 | Nike 195191 Clima-Fit Windshirt | | 14.700 | 0 | 0.00 | 60.000 | 0.00 |
| 2260690002 | Nike 195192 Clima-Fit SS Win | | 14.700 | 0 | 0.00 | 60.000 | 0.00 |
| 2260690003 | Nike 195193 Clima-Fit | | 12.250 | 0 | 0.00 | 50.000 | 0.00 |
| 2260870002 | SUN MOUNTAIN | | 13.000 | 0 | 0.00 | 59.950 | 0.00 |
| 2270141001 | Aureus fleece jacket black | | 22.050 | 2 | 44.10 | 50.000 | 100.00 |
| 2270141002 | Aureus fleece jacket maroon | | 22.050 | 2 | 44.10 | 50.000 | 100.00 |
| 2275430001 | Dry Joy Rain Shirt | | 80.890 | 0 | 0.00 | 0.000 | 0.00 |
| 2275430002 | member guest rain pants | | 50.460 | 0 | 0.00 | 100.000 | 0.00 |

**The Shores**
**Inventory On Hand**

Date  06/07/2010
Time  11:39:48
Page    8

For All Inventory Classes
File Date 06/02/2010
10 Proshop

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|---|---|---|---|---|---|---|---|
| 2280430008 | Footjoy Dry Sof Socks | | 3.000 | 0 | 0.00 | 5.950 | 0.00 |
| 2280430009 | Footjoy 3 Pack Mens Socks | | 3.090 | 0 | 0.00 | 13.950 | 0.00 |
| 2280430010 | Footjoy Low Cut socks Black | | 1.610 | 0 | 0.00 | 3.990 | 0.00 |
| 2280430011 | Footjoy lowcut White socks | | 1.610 | 0 | 0.00 | 3.990 | 0.00 |
| 2280430012 | member guest lc sport socks | | 1.790 | 29 | 51.91 | 4.500 | 130.50 |
| 2280430013 | 08 mga socks | | 0.000 | 0 | 0.00 | 0.000 | 0.00 |
| 2310125001 | Adidas womens ss polo dahlia | | 28.000 | 1 | 28.00 | 55.000 | 55.00 |
| 2310125002 | adidas col slavis polo | | 28.000 | 0 | 0.00 | 50.000 | 0.00 |
| 2310125003 | Adidas women clcoltexsspl | | 30.350 | 1 | 30.35 | 60.000 | 60.00 |
| 2310125004 | adidas womens cool mntexssp | | 30.350 | 0 | 0.00 | 60.000 | 0.00 |
| 2310125005 | adidas womens colwbssstrp | | 30.350 | 0 | 0.00 | 60.000 | 0.00 |
| 2310141001 | Aureus 538 shirt | | 22.620 | 4 | 90.48 | 48.000 | 192.00 |
| 2310260001 | Callaway Ladies Zip Shirt-Black | | 30.140 | 0 | 0.00 | 49.950 | 0.00 |
| 2310260002 | Callaway Ladies Zip Shirt-Blaze | | 30.140 | 2 | 60.28 | 49.950 | 99.90 |
| 2310260003 | Callaway Ladies Zip | | 30.140 | 0 | 0.00 | 49.950 | 0.00 |
| 2310690001 | nike shirts 128648-462 | | 28.250 | 0 | 0.00 | 56.000 | 0.00 |
| 2310690002 | WOMENS SHIRTS | | 28.250 | 0 | 0.00 | 56.000 | 0.00 |
| 2310690003 | nike shirts 205784-552 | | 30.620 | 2 | 61.24 | 61.000 | 122.00 |
| 2310690004 | nike shirts 297483-552 | | 27.300 | 0 | 0.00 | 55.000 | 0.00 |
| 2310690005 | nike shirts 205784-604 | | 27.500 | 0 | 0.00 | 55.000 | 0.00 |
| 2310729001 | Page & Tuttle Womens Pink | | 11.500 | 3 | 34.50 | 27.950 | 83.85 |
| 2340125001 | adidas womens skort dahlia | | 30.350 | 0 | 0.00 | 60.000 | 0.00 |
| 2360140002 | Ashworth womens windshirt | | 33.640 | 0 | 0.00 | 65.000 | 0.00 |
| 2360141001 | Aureus womens jacket Ivory | | 27.690 | 0 | 0.00 | 60.000 | 0.00 |
| 2360141002 | Aureus womens jacket flush | | 29.190 | 0 | 0.00 | 60.000 | 0.00 |
| 2360141003 | Aureus womens windbreaker | | 22.690 | 1 | 22.69 | 55.000 | 55.00 |
| 2360141004 | Aureus womens windbreaker | | 22.690 | 0 | 0.00 | 55.000 | 0.00 |
| 2360870001 | Sun Mountain Ladies Jacket | | 16.250 | 0 | 0.00 | 59.950 | 0.00 |
| 2370260001 | Callaway Womens 3-1 Jacket | | 61.640 | 0 | 0.00 | 99.990 | 0.00 |
| 2510001001 | Caps-Legendary | | 8.460 | 0 | 0.00 | 19.950 | 0.00 |
| 2510001002 | Caps-Legendary Cool | | 10.460 | 0 | 0.00 | 21.950 | 0.00 |
| 2510001003 | titleist caps | | 9.000 | 0 | 0.00 | 19.000 | 0.00 |
| 2510127001 | Caps for Kids Caps | | 9.850 | 19 | 187.15 | 17.990 | 341.81 |
| 2510290001 | member guest cobra caps | | 6.000 | 0 | 0.00 | 18.000 | 0.00 |
| 2510690001 | Nike 594654 Golf Cap | | 4.410 | 0 | 0.00 | 18.000 | 0.00 |
| 2510690002 | Nike 594655 Swoosh Cap | | 4.410 | 0 | 0.00 | 18.000 | 0.00 |
| 2510690003 | Nike 595747 D/F TW Cap | | 6.120 | 0 | 0.00 | 25.000 | 0.00 |
| 2510690004 | Nike Cap | | 7.210 | 12 | 86.52 | 15.000 | 180.00 |
| 2510690005 | Nike Caps Perf | | 9.690 | 9 | 87.21 | 19.950 | 179.55 |
| 2510920030 | Titleist Collegiat caps | | 11.070 | 0 | 0.00 | 19.990 | 0.00 |
| 2510920031 | Titleist Low Profile cap | | 9.950 | 0 | 0.00 | 19.000 | 0.00 |
| 2510920032 | titleist ball marker cap | | 9.950 | 0 | 0.00 | 19.950 | 0.00 |
| 2510920033 | Titleist Cap | | 9.800 | 0 | 0.00 | 21.000 | 0.00 |
| 2510920034 | member guest tour asst caps | | 8.550 | 0 | 0.00 | 20.000 | 0.00 |
| 2510920035 | member guest collegiate caps | | 10.800 | 0 | 0.00 | 20.000 | 0.00 |
| 2510920036 | Titleist BMcap | | 9.900 | 0 | 0.00 | 21.000 | 0.00 |
| 2510920037 | 08 mga visors | | 8.100 | 0 | 0.00 | 0.000 | 0.00 |
| 2510955001 | Town Talk Caps | | 9.710 | 0 | 0.00 | 19.950 | 0.00 |
| 2520920001 | Titleist Visor | | 4.970 | 0 | 0.00 | 16.000 | 0.00 |
| 2520920002 | member guest visors | | 8.130 | 0 | 0.00 | 19.000 | 0.00 |
| 2520920003 | member guest low profile    blk | | 7.650 | 0 | 0.00 | 20.000 | 0.00 |
| 2550690002 | Nike 595750 D/F Toque | | 4.900 | 0 | 0.00 | 20.000 | 0.00 |

06/06/2010   23:24    9727710301                    SHORES                              PAGE   21

**The Shores**
**Inventory On Hand**

Date   06/07/2010
Time   11:39:48
Page       9

**For All Inventory Classes**
**File Date 06/02/2010**
**10 Proshop**

| Item | Description | Size | Cost | On Hand | Total Cost | Retail | Total Retail |
|------|-------------|------|------|---------|-----------|--------|--------------|
| 2550920001 | Titleist black winter hat | | 11.460 | 0 | 0.00 | 25.000 | 0.00 |
| GC10001002 | Retail Gift Certificate | | 0.000 | -155 | 0.00 | 0.000 | 0.00 |
| | | | | | | | |
| Report Totals | | | | 4212 | 9038.44 | | 35855.06 |

*Merchandise*

*This is the food & Beverage Inventory we need to send*
*listing. Still need to* 08/04/2010 *the Merchandise Inventory listing.*

| ITEMS | COST | UNIT | CUR.INV. | 12/31/2009 CUR. INV. |
|---|---|---|---|---|
| **Dry** | | | | |
| SHORTENING-LIQUID | $38.96 | 35 GALLON | 0.00 | $0.00 |
| OLIVE OIL | $20.43 | 1 GALLON | 0.00 | $0.00 |
| RICE-LONG GRAIN | $10.49 | 25 LBS | 0.00 | $0.00 |
| RELISH | $8.77 | 1 GALLON | 0.25 | $2.19 |
| RELISH PACKS | $10.24 | CASE | 0.25 | $2.56 |
| DRESSING RANCH | $14.08 | 1 GALLON | 0.00 | $0.00 |
| DRESSING CREAM ITALIAN | $11.94 | 1 GALLON | 0.00 | $0.00 |
| DRESSING RSP VIN | $13.44 | 1 GALLON | 0.00 | $0.00 |
| DRESSING CEASER | $16.10 | EACH | 0.00 | $0.00 |
| DRESSING DIJON | | | 0.00 | $0.00 |
| DRESSING HONEY MUST | $14.67 | EACH | 0.00 | $0.00 |
| DRESSING VINEGRETTE | $16.10 | EACH | 0.00 | $0.00 |
| DRESSING ITALIAN | $14.08 | EACH | 0.00 | $0.00 |
| DRESSING SWEET & SOUR | $16.10 | EACH | 0.00 | $0.00 |
| DRESSING FRENCH | $14.08 | EACH | 0.00 | $0.00 |
| DRESSING CHPOLTE | $14.08 | EACH | 0.00 | $0.00 |
| DRESSING BLUE CHEESE | $19.64 | EACH | 0.00 | $0.00 |
| DRY BEAN PINTO | $9.24 | 20 LBS | 0.25 | $2.31 |
| POTATO AU GRATIN | $43.47 | 6 PER CASE | 0.00 | $0.00 |
| PEPPER BLACK | $42.43 | 5 LBS | 0.00 | $0.00 |
| GRAVY MIX | $17.10 | CASE | 0.10 | $1.71 |
| CRACKER | $11.61 | CASE | 0.00 | $0.00 |
| CRUMBS | $18.12 | 25 LBS | 0.00 | $0.00 |
| CREAMER HALF-HALF | $15.64 | CASE/360 | 0.25 | $3.91 |
| TOPPINGS | $31.46 | CASE/3 | 0.00 | $0.00 |
| BBQ SAUCE | $9.20 | 1 GALLON | 0.00 | $0.00 |
| GARLIC POWDER | $6.83 | 21 OZ | 0.00 | $0.00 |
| MAYO | $7.27 | 1 GALLON | 0.25 | $1.82 |
| MAYO PACKETS | $9.03 | CASE/200 | 0.25 | $2.26 |
| KETCHUP | $17.28 | CASE | 0.00 | $0.00 |
| KETCHUP PACKS | $12.19 | CASE | 0.00 | $0.00 |
| MASTARD | $10.58 | CASE | 0.25 | $2.65 |
| MUSTARD PACKS | $7.79 | CASE | 0.25 | $1.95 |
| SYRUP | $11.84 | CASE/100 | 0.00 | $0.00 |
| TABASCO | $32.57 | CASE/12 | 0.00 | $0.00 |
| JELLY ASS | $10.13 | CASE/200 | 0.00 | $0.00 |
| GREEN BEANS | $18.92 | CASE/6 | 0.00 | $0.00 |
| TEA | $26.62 | CASE | 0.25 | $6.66 |
| COFFEE | $32.59 | CASE | 0.25 | $8.15 |
| COFFEE DECAF | $36.61 | CASE | 0.00 | $0.00 |
| PASTA BOW TIE | $10.08 | 10 LBS | 0.00 | $0.00 |
| PASTA PENNE | $16.42 | CASE/20 | 0.00 | $0.00 |
| PASTA LSG RIBD | $12.32 | CASE | 0.00 | $0.00 |
| SUN DRIED TOMATO | $28.55 | 5 LBS | 0.00 | $0.00 |
| TOMATO DICED | $20.10 | CASE/6 | 0.00 | $0.00 |
| TOMATO FANCY-CROSS | $63.32 | CASE | 0.00 | $0.00 |
| MARANARO SAUCE | $24.56 | CASE | 0.00 | $0.00 |

08/04/2010

| ITEMS | COST | UNIT | CUR.INV. | CUR. INV. |
|---|---|---|---|---|
| PICKELS | $12.99 | CASE | 0.25 | $3.25 |
| CRANBERRY SAUCE | $21.36 | CANS | 0.00 | $0.00 |
| FRUIT COCKTAIL | $36.98 | CANS | 0.00 | $0.00 |
| A-1 | $14.51 | CASE | 0.00 | $0.00 |
| BROWNIE MIX | $14.51 | BAGS | 0.00 | $0.00 |
| BANANA NUT MIX | $14.51 | BOXES | 0.00 | $0.00 |
| CAKE MIX | $23.26 | BOXES | 0.00 | $0.00 |
| INSTANT PUDDING | $16.98 | BAGS | 0.00 | $0.00 |
| SUGAR SUBSTITUTE | $27.89 | CASE | 0.10 | $2.79 |
| HONEY SMALL PACKS | $13.25 | CASE | 0.10 | $1.33 |
| APPLE JUICE CANS | $7.44 | CASE | 0.00 | $0.00 |
| MILK CHOCLATE MIX | $8.00 | 5 LBS | 0.00 | $0.00 |
| NESTLE QUICK CHOC | $3.40 | BOTTLES | 2.00 | $6.80 |
| PANCACK MIX | $27.23 | BAGS | 0.00 | $0.00 |
| POPCORN | $22.30 | CASE | 0.00 | $0.00 |
| MASHED POTATOES | $7.06 | CANS | 0.00 | $0.00 |
| SCALLOP POTATOES | $43.47 | case | 0.00 | $0.00 |
| GREEN BEANS | $18.61 | CANS | 0.00 | $0.00 |
| Pinto Beans | $0.93 | lbs | 0.00 | $0.00 |
| OLIVES | $20.43 | CANS | 0.00 | $0.00 |
| SAURKRAUTE | $18.51 | CANS | 0.00 | $0.00 |
| BEANS | $25.92 | CASE | 0.00 | $0.00 |
| ARTICHOCKES | $9.14 | CANS | 0.00 | $0.00 |
| **Sodas, Chips, Candy** | | | | $0.00 |
| | | | | $0.00 |
| M&M PLAIN | $ 0.49 | each | 0.00 | $0.00 |
| SKITL | $ 0.59 | each | 0.00 | $0.00 |
| M&M PEANUT | $ 0.68 | each | 0.00 | $0.00 |
| PAY DAY | $ 0.46 | | 0.00 | $0.00 |
| REESES PB CUP | $ 0.49 | each | 0.00 | $0.00 |
| SNICKER | $ 0.69 | each | 0.00 | $0.00 |
| MILKY WAY | $ 0.49 | each | 0.00 | $0.00 |
| CHIP BAKED SOUR CRE | $ 0.39 | each | 0.00 | $0.00 |
| CHIP BBQ | $ 0.39 | each | 0.00 | $0.00 |
| CHIPS REG | $ 0.38 | each | 3.00 | $1.14 |
| CHIP CORN | $ 0.38 | each | 4.00 | $1.52 |
| LAYS | $ 0.38 | each | 5.00 | $1.90 |
| CHEETOS | $ 0.39 | each | 0.00 | $0.00 |
| GRANOLA BAR | $ 0.63 | each | 0.00 | $0.00 |
| FRUIT ROLL UP | $ 0.24 | each | 0.00 | $0.00 |
| FRUIT SNACK | $ 0.30 | each | | $0.00 |
| RICE KRISPY | $ 0.40 | each | 0.00 | $0.00 |
| CHEDDAR MUNCHI | $ 0.30 | each | 0.00 | $0.00 |
| PEANUTS | $ 0.36 | each | 0.00 | $0.00 |
| cokes can | $ 0.31 | | 0.00 | $0.00 |
| cokes bottle | $ 0.44 | | 12.00 | $5.28 |
| Bag in the Box | $ 57.46 | | 0.25 | $14.37 |
| punch | $ 1.04 | | 2.00 | $2.08 |
| juice | $ 1.00 | | 1.00 | $1.00 |

08/04/2010

| ITEMS | COST | UNIT | CUR.INV. | CUR. INV. |
|---|---|---|---|---|
| powerade | $ 0.75 | | 9.00 | $6.75 |
| water | $ 0.25 | | 5.00 | $1.25 |
| | | | | $0.00 |
| **REFRIDERATED** | | | | $0.00 |
| **FRUIT** | | | | $0.00 |
| HONEYDEW | $ 5.22 | EACH | 0.00 | $0.00 |
| WATERMELON | $ 10.61 | EACH | 0.00 | $0.00 |
| STRAWBERRY-CROSS VAL | $ 18.93 | CASE 8 FLT | 0.00 | $0.00 |
| CANTALOPE | $ 2.56 | EACH | 0.00 | $0.00 |
| GRAPES WHITE | $ 9.17 | 5 LBS | 0.00 | $0.00 |
| GRAPES RED | $ 10.76 | 5 LBS | 0.00 | $0.00 |
| Apples | $ 48.77 | case | 0.00 | $0.00 |
| Pineapples | $ 20.66 | case 7 | 0.00 | $0.00 |
| | | | | |
| **Vegatable Cheese** | | | | |
| SALAD MIX | $ 15.62 | 5 LBS | 0.00 | $0.00 |
| MUSHROOMS LARGE | $ 19.98 | 10 LBS | 0.00 | $0.00 |
| POTATO RUSET | $ 14.33 | 50 LBS | 0.00 | $0.00 |
| CHEESE AM SLICED | $ 18.74 | 5LBS | 0.00 | $0.00 |
| CHEESE WHITE SLICED | $ 18.97 | 5LBS | 0.10 | $1.90 |
| CHEESE CHEDDAR GRATED | $ 22.08 | 5LBS | 0.10 | $2.21 |
| CHEESE SWISS | $ 20.03 | 5 LBS | 0.00 | $0.00 |
| CHEESE RICOTA | $ 7.99 | EACH | 0.00 | $0.00 |
| CHEESE ROMANO | $ 16.85 | 5LBS | 0.00 | $0.00 |
| CHEESE PARMESAN | $ 17.53 | 5LBS | 0.00 | $0.00 |
| CHEESE MOZZERALLA | $ 50.46 | CASE/4 | 0.00 | $0.00 |
| CANNED CHEESE | $ 31.83 | CASE/4 | 0.00 | $0.00 |
| BELL PEPPER GREEN | $ 14.30 | 10 LBS | 0.00 | $0.00 |
| BELL PEPPER RED | $ 14.22 | 5 LBS | 0.00 | $0.00 |
| CELERY STICK | $ 10.74 | 5 LBS | 0.00 | $0.00 |
| CARROTT | $ 8.98 | 5 LBS | 0.00 | $0.00 |
| CALIFLOWER | $ 12.35 | 5 LBS | 0.00 | $0.00 |
| BROCCOLI | $ 11.37 | 5 LBS | 0.00 | $0.00 |
| SQUASH YELLOW | $ 10.62 | 5 LBS | 0.00 | $0.00 |
| ZUCCHINI | $ 9.45 | 5 LBS | 0.00 | $0.00 |
| MILK | $ 4.31 | 1 GAL | 0.00 | $0.00 |
| HEAVY CREAM | $ 33.73 | CASE | 0.00 | $0.00 |
| LETTUCE ICE BERG | $ 1.28 | EACH HEAD | 0.00 | $0.00 |
| LETTUCE GREEN LEAF | $ 30.38 | CASE | 0.00 | $0.00 |
| ASPARAGUS | $ 51.02 | CASE | | $0.00 |
| CORN TORTILLA | $ 18.45 | CASE/12 | 0.00 | $0.00 |
| FLOWER TORTILLA | $ 26.23 | CASE/12 | 0.00 | $0.00 |
| FLOWER TOMATO/BASIL | $ 20.03 | CASE | 0.00 | $0.00 |
| TOMATO FANCEY | $ 26.64 | CASE | 0.00 | $0.00 |
| TOMATO CHERRY | $ 12.40 | CASE | | $0.00 |
| ONION GREEN | $ 6.00 | 2 LBS | 0.00 | $0.00 |
| CHEESE YELLOW SHRED | $ 13.92 | 5 LBS | 0.00 | $0.00 |
| EGG | $ 1.65 | PER DOZ | 0.00 | $0.00 |
| CRAB MEAT BLUE CLAW | $ 6.25 | LBS | 0.00 | $0.00 |
| CILANTRO | $ 6.45 | 6 EACH | 0.00 | $0.00 |

08/04/2010

| ITEMS | COST | UNIT | CUR.INV. | CUR. INV. |
|---|---|---|---|---|
| LIMES | $ 6.24 | 10 LBS | 0.00 | $0.00 |
| LEMON | $ 13.62 | 10 LBS | 0.00 | $0.00 |
| COLE SLAW MIX | $ 13.37 | 5 LBS/4 BAG | 0.00 | $0.00 |
| ONION RED | $ 14.87 | 25 LBS | 0.00 | $0.00 |
| ONION YELLOW | $ 8.31 | 25 LBS | 0.00 | $0.00 |
| FRENCH FRIED ONIONS | $ 6.31 | case | 0.00 | $0.00 |
| SOUR CREAM | $ 12.67 | CASE/2 | 0.00 | $0.00 |
| MUSHROOM | $ 16.32 | CASE | 0.00 | $0.00 |
| MUSHROOM PORTABELLA | $ 13.68 | CASE | | $0.00 |
| CILANTRO | $ 6.45 | CASE | 0.00 | $0.00 |
| JALAPENO FRESH | $ 8.38 | CASE | 0.00 | $0.00 |
| JALAPENO SLICED | $ 32.24 | CASE | 0.00 | $0.00 |
| CREAMER | $ 15.72 | CASE | 0.25 | $3.93 |
| BUTTER | $ 52.48 | CASE | 0.00 | $0.00 |
| pickels | | | | $0.00 |
| PARSLEY | $ 7.84 | 6 EACH | | $0.00 |
| MEAT | | | | $0.00 |
| TURKEY OVEN | $ 3.56 | LBS | 0.25 | $0.89 |
| HAM OVEN | $ 2.98 | LBS | 0.25 | $0.75 |
| BEEF INSIDE ROUND | $ 2.23 | LBS | 0.00 | $0.00 |
| BEEF RIB EYE | $ 7.98 | LBS | 0.00 | $0.00 |
| SHRIMP RAW 26-30 | $ 8.09 | LBS | 0.00 | $0.00 |
| SHRIMP COOKED 71-100 | $ 43.37 | CASE/4 | 0.00 | $0.00 |
| Beef Skirt | $ 36.08 | case | 0.00 | $0.00 |
| BBQ BEEF | $ 6.97 | LBS | 0.00 | $0.00 |
| BEEF BRISKET | $ 89.11 | CASE | 0.00 | $0.00 |
| CHICKEN BREAST 4 OZ | $ 36.25 | CASE/48 | 0.00 | $0.00 |
| PORK LOIN | $ 3.07 | LBS | 0.00 | $0.00 |
| Turkey Breast | $ 3.53 | lbs | 0.00 | $0.00 |
| Rope Sausage | $ 24.58 | case 11 lbs | 0.00 | $0.00 |
| | $ - | | | $0.00 |
| FROZEN | | | | $0.00 |
| | | | | $0.00 |
| BUN HAMBURGER | $ 19.86 | CASE | 0.10 | $1.99 |
| BEEF PATTY 8 oz | $ 26.14 | CASE | 0.10 | $2.61 |
| BEEF PATTY 4 OZ | $ 19.65 | CASE | 0.00 | $0.00 |
| BUNS HOT DOG | $ 17.95 | CASE | 0.25 | $4.49 |
| HOT DOG 4/1 | $ 27.93 | CASE | 0.25 | $6.98 |
| HOT DOG 8/1 | $ 12.50 | CASE | 0.00 | $0.00 |
| FRENCH FRIES | $29.47 | CASE | 0.00 | $0.00 |
| BACON | $38.89 | 15 LBS | 0.10 | $3.89 |
| CHICKEN BREAST 5 OZ. | $ 32.96 | CASE | 0.00 | $0.00 |
| CHICKEN TENDERS | $ 22.13 | CASE | $0.00 | $0.00 |
| CHICKEN NUGGETS | $ 27.54 | CASE/2 | $0.00 | $0.00 |
| CHICKEN WINGS | $ 45.36 | CASE | $0.00 | $0.00 |
| PIZZA DOUGH | $ 24.91 | CASE | 0.00 | $0.00 |
| ROLL DOUGH | $ 19.48 | CASE | 0.00 | $0.00 |
| DOUGH CHOC CHIP | $ 33.26 | CASE | 0.00 | $0.00 |
| DOUGH SUGAR COOKIE | $ 33.26 | CASE | 0.00 | $0.00 |

08/04/2010

| ITEMS | COST | UNIT | CUR.INV. | CUR. INV. |
|---|---|---|---|---|
| VEGATABLE BLEND | $ 18.67 | 20 LBS | 0.00 | $0.00 |
| BREAD WHEAT | $ 18.52 | CASE | 0.25 | $4.63 |
| BREAD WHITE | $ 23.18 | CASE | 0.25 | $5.80 |
| CORN ON COB | $ 20.08 | CASE/48 | | $0.00 |
| BREAKFAST MFN EGG/HAM | $ 1.20 | EACH | 1.00 | $1.20 |
| BREAKFAST BAGL EGG/C/S | $ 1.34 | EACH | 0.00 | $0.00 |
| chicken fried steak | $ 43.22 | case | 0.00 | $0.00 |
| Ground Beef Bulk | $ 3.98 | lbs | 0.00 | $0.00 |
| ICE CREAM KLONDIKE | $ 0.69 | EACH | 0.00 | $0.00 |
| COBBLER | $ 5.88 | EACH | 0.00 | $0.00 |
| SAUSAGE | $ 23.13 | CASE | 0.00 | $0.00 |
| CORN DOG MINI | $ 28.05 | CASE | 0.00 | $0.00 |
| Cheese Sticks | $ 12.36 | case | 0.00 | $0.00 |
| ROLLS | $ 20.61 | CASE | 0.00 | $0.00 |
| GREEN BEANS | $ 34.30 | CASE | 0.00 | $0.00 |
| GUMBO CRAB | $ 6.40 | | 0.00 | $0.00 |
| SMOKED SALMON | $60.26 | CASE | 0.00 | $0.00 |
| FROZEN SOUPS | $ 27.31 | CASE | 0.00 | $0.00 |
| FROZEN PANCACKS | $ 18.59 | CASE | 0.00 | $0.00 |
| CARROT CAKE | $39.60 | CASE | 0.00 | $0.00 |
| CINNAMON ROLL | $ 13.74 | CASE | 0.00 | $0.00 |
| Coconut | $ 14.33 | 10 lbs case | 0.00 | $0.00 |
| Pepperoni | $ 3.62 | lbs | 0.00 | $0.00 |
| Poppers | $19.32 | box | 0.00 | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| Corn Meal | $0.45 | lbs | 0.25 | $0.11 |
| Flour | $ 0.32 | lbs | 0.00 | $0.00 |
| Sugar | $ 1.63 | lbs | 0.25 | $0.41 |
| Sesame seed oil | $9.75 | case | 0.00 | $0.00 |
| Baking Soda | $ 1.65 | box | 0.25 | $0.41 |
| Salt | $ 0.78 | box | 3.73 | $2.91 |
| Worchestor Sauce | $ 11.23 | gal | 0.00 | $0.00 |
| Black Pepper | $ 5.23 | lbs | 0.25 | $1.31 |
| Cayene Pepper | $ 4.62 | lbs | 0.00 | $0.00 |
| Chilli | $ 4.89 | lbs | 0.00 | $0.00 |
| Oregano | $ 5.20 | lbs | 0.00 | $0.00 |
| Garlic Powder | $ 6.18 | lbs | 0.00 | $0.00 |
| | | | | $0.00 |

08/04/2010

| ITEMS | COST | UNIT | CUR.INV. | CUR. INV. |
|-------|------|------|----------|-----------|
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |

08/04/2010

| ITEMS | COST | UNIT | CUR.INV. | CUR. INV. |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | $132.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  |  |
| GRAND TOTAL FOOD |  |  |  | $132.00 |

BEVERAGE INVENTORY
BEER,WINE,LIQUER/XERS

08/04/2010

| ITEMS | CURRENT INVENTORY | COST PER UNIT | INVENTORY TOTAL |
|---|---|---|---|
| **CANNED BEER** | CUR. INV. | COST/UNIT | INV. TOTAL |
| BUDWEISER | 32 | 0.81 | 25.92 |
| BUD LIGHT | 73 | 0.81 | 59.13 |
| COORS | 0 | 0.81 | 0.00 |
| COORS LIGHT | 69 | 0.83 | 57.27 |
| HEINEKEN | 0 | 1.27 | 0.00 |
| MILLER LITE | 61 | 0.81 | 49.41 |
| MICH ULTRA | 1 | 0.93 | 0.93 |
| MIKES HARD LEMONADE | | 1.16 | 0.00 |
| KALIBER | | 0.95 | 0.00 |
| Shiner Bock | 12 | 1.11 | 13.32 |
| Corona | 16 | 1.16 | 18.56 |
| **KEG BEER** | **CURRENT** | **COST** | **TOTAL** |
| COORS ORIGINAL | 0 | 89.40 | 0.00 |
| MILLER LITE | 1.75 | 89.40 | 156.45 |
| BARREL DEPOSIT | 0 | 30.00 | 0.00 |
| | | | |
| | | | 380.99 |
| | | | |
| **MIXER** | **CURRENT** | **COST** | **TOTAL** |
| BAR SYRUP - JERO | 0.9 | 1.00 | 0.90 |
| GRENADINE | 2.6 | 0.25 | 0.65 |
| MJR PETERS BLDY MARY | 2 | 3.00 | 6.00 |
| ROSE'S LIME JUICE | 3 | 1.00 | 3.00 |
| TAB. BLOODY MARY MIX | 3 | 2.00 | 6.00 |
| Triple Sec | 2.5 | 1.00 | 2.50 |
| PINA COLADA MIX | 2.5 | 1.00 | 2.50 |
| STRAW DAQ-MARG MIX | 0 | 0.00 | 0.00 |
| HURRICANE | 1 | 4.23 | 4.23 |
| COCO LOPEZ | | 0.00 | 0.00 |
| MARG MIX | 3 | 4.00 | 12.00 |
| SWEET & SOUR MIX | 1 | 0.50 | 0.50 |
| | | **SUB TOTAL** | **38.28** |
| **LIQUOR** | **CURRENT** | **COST/UNIT** | **CUR. INV.** |
| ABSOLUTE VODKA | 0 | 22.88 | 0.00 |
| ABSOLUTE AIRPLANE | | 1.33 | 0.00 |
| AMARETTO DI SARONO | 0 | 20.67 | 0.00 |
| AZTECA TRIPLE SEC | 0 | 4.66 | 0.00 |
| B & B | | 31.24 | 0.00 |
| BACARDI LIGHT RUM | | 12.25 | 0.00 |
| BACARDI 151 | | 17.00 | 0.00 |
| BEEFEATER GIN | | 11.00 | 0.00 |
| BUTTERSHOTS | 1 | 8.12 | 8.12 |
| BUSHMILLS | | 20.00 | 0.00 |
| BAILEYS IRISH CREAM | 0 | 20.27 | 0.00 |
| CAMPARI MILANO | 0 | 18.33 | 0.00 |
| CANADIAN CLUB | 0 | 13.29 | 0.00 |
| CASTILLO RUM | 1 | 5.34 | 5.34 |
| CHAMBORD | | 28.23 | 0.00 |
| Captain Morgan Spiced rum | 0 | 15.06 | 0.00 |
| CHEVIS | | 29.94 | 0.00 |
| CHRISTAIN BROTHERS | | 9.14 | 0.00 |
| COINTREAU | 0.2 | 28.54 | 5.71 |
| Hennessy | 0 | 35.00 | 0.00 |
| CROWN ROYAL | 0 | 28.22 | 0.00 |
| CROWN ROYAL SP RSV | | 29.32 | 0.00 |
| CUERVO ESPECIAL | 0 | 16.76 | 0.00 |
| CUTTY SARK | | 18.54 | 0.00 |

BEVERAGE INVENTORY                                   08/04/2010
BEER,WINE,LIQUERIXERS

| ITEMS | CURRENT INVENTORY | COST PER UNIT | INVENTORY TOTAL | |
|---|---|---|---|---|
| DEWERS WHITE LABEL | | 23.81 | 0.00 | |
| DEWARS BLACK LABEL | | 30.37 | 0.00 | |
| DRAMBUIE | 0 | 32.98 | 0.00 | |
| DUBONNET BLANC | | 7.59 | 0.00 | |
| DUBONNET RED | | 7.59 | 0.00 | |
| EMMETS IRISH CREAM | | 16.32 | 0.00 | |
| FINLANDIA CRAN | | 15.00 | 0.00 | |
| FRANGELICA | | 23.05 | 0.00 | |
| GALLIANO | | 23.63 | 0.00 | |
| GILBEYS GIN | | 8.44 | 0.00 | |
| GOLDSCHLAGER | 0 | 23.91 | 0.00 | |
| GLEN LEVIT | | 35.21 | 0.00 | |
| GRAN MARNIER | 0.25 | 25.82 | 6.46 | |
| GREY GOOSE | 0 | 30.43 | 0.00 | |
| Hot Damn | 0 | 9.65 | 0.00 | |
| J & B | 0.25 | 23.37 | 5.84 | |
| JACK DANIELS AIRPLANE | | 1.33 | 0.00 | |
| JACK DANIELS | 0 | 22.79 | 0.00 | |
| JOHNNY WALKER BLACK | 0 | 28.69 | 0.00 | |
| JOHNNY WALKER RED | | 28.69 | 0.00 | |
| JOSE QUERVO 1800 | | 16.60 | 0.00 | |
| JAGER | 0 | 24.00 | 0.00 | |
| JOSE QUERVO GOLD | 0 | 16.88 | 0.00 | |
| KAHLUA | 0.5 | 20.90 | 10.45 | |
| MARTELL VS | | 26.53 | 0.00 | |
| MARTINI & ROSSI DRY | 0 | 9.85 | 0.00 | |
| MARTINI & ROSSI SWEET | | 9.85 | 0.00 | |
| MARTINS VO | | 16.32 | 0.00 | |
| MCCORMICK VODKA | 2 | 4.98 | 9.96 | |
| MCCORMICK GIN | 1 | 5.24 | 5.24 | |
| MCCORMICK BOURBON | 1 | 5.31 | 5.31 | |
| MCCORMICK SCOTCH | 1 | 7.23 | 7.23 | |
| MCCORMICK TRIPLE SEC | | 6.20 | 0.00 | |
| MEYERS DARK RUM | | 18.45 | 0.00 | |
| MIDORI | | 25.00 | 0.00 | |
| Marsala Sweet | | 6.32 | 0.00 | |
| Maderia | | 4.56 | 0.00 | |
| REMY MARTIN | | 28.23 | 0.00 | |
| MONOPOLOVA | | 9.87 | 0.00 | |
| MALIBU | 0 | 15.81 | 0.00 | |
| Patron | 0 | 38.10 | 0.00 | |
| SEAGRAMS 7 | 1 | 15.84 | 15.84 | |
| SKOL VODKA | | 5.92 | 0.00 | |
| SMIRNOFF VODKA | 0 | 12.09 | 0.00 | |
| SOUTHERN COMFORT | | 13.47 | 0.00 | |
| STOLIINICNAYA VODKA | | 20.59 | 0.00 | |
| TANQUERAY | 0 | 23.50 | 0.00 | |
| TEQUILA - RIO GRANDE | 2 | 9.25 | 18.50 | |
| TEQUILLA (?) WELL 1.75 | | 12.25 | 0.00 | |
| TIA MARIA | 0 | 19.81 | 0.00 | |
| TUACA | | 16.49 | 0.00 | |
| VAT 69 SCOTCH | 0 | 10.55 | 0.00 | |
| VO | 0 | 16.70 | 0.00 | |
| WELLERS BOURBON | | 13.62 | 0.00 | |
| WILD TURKEY | | 15.35 | 0.00 | |
| | | SUB TOTAL | $ 104.00 | |
| | | | | |
| DEKUYPERS | CURRENT | COST/UNIT | CUR. INV. | |
| AMERETTO | 0 | 9.70 | 0.00 | |
| BLUE CARACAO | 0 | 7.53 | 0.00 | |

BEVERAGE INVENTORY
BEER,WINE,LIQUERIXERS

08/04/2010

| ITEMS | CURRENT INVENTORY | COST PER UNIT | INVENTORY TOTAL | |
|---|---|---|---|---|
| BANANA | 0 | 7.51 | 0.00 | |
| BLUESBERRY | 0 | 7.97 | 0.00 | |
| DK CRM DE CACAO | 0 | 7.54 | 0.00 | |
| DK CRM DE MENTHE | 1 | 7.54 | 7.54 | |
| PEPPERMINT SCHNAPPS | 0.6 | 7.89 | 4.73 | |
| LT CRM DE CACAO | | 7.47 | 0.00 | |
| LT CRM DE MENTHE | | 7.54 | 0.00 | |
| Apple pucker | | 7.97 | 0.00 | |
| PEACHTREE | 1.1 | 9.11 | 10.02 | |
| Razamataz | 0.5 | 7.51 | 3.76 | |
| SLO GIN | 1.25 | 7.55 | 9.44 | |
| | | SUBTOTAL | 35.49 | |
| GRAND TOTAL LIQ | | | 177.76 | |
| WINE | CURRENT | COST/UNIT | CUR. INV. | |
| LA TERRE CHARD | 3 | 6.84 | 20.52 | |
| LA TERRE WHITE ZIN | 3 | 6.28 | 18.84 | |
| LA TERRE MERLOT | 2 | 6.84 | 13.68 | |
| La Terre Cabernet | 4 | 6.84 | 27.36 | |
| ALAMOS VIOGNIER | 3 | 8.29 | 24.87 | |
| ANNABELLA MERLOT | 2 | 9.23 | 18.46 | |
| DOW RUBY PORT | 3 | 9.95 | 29.85 | |
| Misc. Wine | 2 | 9.00 | 18.00 | |
| NON-ALCHOL | CURRENT | COST | TOTAL | |
| SUTTERHOME FRE | 1 | 4.98 | 4.98 | |
| CHAMPAGNE | CURRENT | COST | TOTAL | |
| ANDRE | 3 | 3.90 | 11.70 | |
| Asti Spamanti | | 10.00 | | |
| Spilts | | 1.19 | 0.00 | |

BEER SUB-TOTALS                           380.99

INVOICE NOT BATCHED                            -

                                               -

**BEER TOTAL**                            *380.99*

LIQ                                       104.00

MIXERS                                     38.28

LIQ SUB-TOTALS(W-MIXERS)                  177.76

INVOICE NOT BATCHED
**LIQ TOTALS**                           *177.76*

3

BEVERAGE INVENTORY
BEER,WINE,LIQUER\XERS

08/04/2010

| ITEMS | CURRENT INVENTORY | COST PER UNIT | INVENTORY TOTAL | |
|-------|-------------------|---------------|-----------------|---|
| WINE SUB-TOTALS | | | 188.26 | |
| INVOICE NOT BATCHED | | | - | |
| | | | - | |
| | | | - | |

## WINE TOTAL                                188.26

### TOTAL INVENTORY                          747.01

4

## REVERSING - Inventory

| Facility | The Shores Country Club | Posting Date | 06/30/10 |
|---|---|---|---|
| Location # | 50 | REVERSING | 07/01/10 |

| G/L Acct # | Debit | Credit | Description | Last Month |
|---|---|---|---|---|
| 50-5030-11 | ********************* | 9,044.56 | | |
| 50-1200-00 | 9,044.56 | ********************* | Golf Merch Inventory | 9,038.44 |
| 50-5030-15 | ********************* | - | | |
| 50-1210-00 | - | ********************* | Tennis Inventory | |
| 50-5330-30 | ********************* | 132.00 | | |
| 50-1220-00 | 132.00 | ********************* | Food Inventory | 272.56 |

## REVERSING - Inventory

| Facility | IRI/Shores Holding | Posting Date | 06/30/10 |
|---|---|---|---|
| Location # | 53 | REVERSING | 07/01/10 |

| G/L Acct # | Debit | Credit | Description | Last Month |
|---|---|---|---|---|
| 53-5230-30 | ********************* | 177.76 | | |
| 53-1225-00 | 177.76 | ********************* | Liquor Inventory | 152.31 |
| 53-5170-30 | ********************* | 188.26 | | |
| 53-1230-00 | 188.26 | ********************* | Wine Inventory | 248.68 |
| 53-5130-30 | ********************* | 380.99 | | |
| 53-1235-00 | 380.99 | ********************* | Beer Inventory | 13.34 |

|  | 9923.57 | | | 9725.33 |